FORM B6 - Cont.
(6/90)

# United States Bankruptcy Court
### Western District of North Carolina

In re

PLEJ'S LINEN SUPERMARKET SoEAST STORES LLC
**57-1097253**

FILED
Clk, US Bankruptcy Court
MAY 2 1 2004
WDNC   CCV
Charlotte, NC

PLEJ'S LINEN SUPERMARKET SoEAST STORES LLC
Debtor

Case No. _____ 04-31383 _____
(if Known)

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Y | 1 | $ - | | |
| B - Personal Property | Y | 9 | $ 9,632,677.12 | | |
| C - Property Claimed As Exempt | Y | 1 | | | |
| D - Creditors Holding Secured Claims | Y | 1 | | $ 6,241,667.24 | |
| E - Creditors Holding Unsecured Priority Claims | Y | 6 | | $ 207,210.17 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Y | 9 | | $ 3,404,671.97 | |
| G - Executory Contracts and Unexpired Leases | Y | 7 | | | |
| H - Codebtors | Y | 1 | | | |
| I - Current Income of Individual Debtor(s) | N | | | | $ - |
| J - Current Expenditures of Individual Debtor(s) | N | | | | $ - |
| Total Number of Sheets in All Schedules | | 35 | | | |
| Total Assets | | | $ 9,632,677.12 | | |
| Total Liabilities | | | | $ 9,853,549.38 | |

FORM B6A
(6/90)

In re  PLEJ'S LINEN SUPERMARKET SoEAST STORES LLC          Case No.                    04-31383
                          Debtor                                                      (if Known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J,W or "C" in the column labeled "Husband, Wife, Joint, Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.**
**List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR' INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| NONE | | | | |
| | | | $              - | |

FORM B6B
(10/89)

In re PLEJ'S LINEN SUPERMARKET SoEAST STORES LLC
            Debtor

Case No.          04-31383
                      (if Known)

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None."  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "WJ," or "C," in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.**
**List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DECLARING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1 Cash on hand. | | See  Attached Exhibit 1 & 2 | | $          47,746.07 |
| 2 Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See  Attached Exhibit 1 & 2 | | $          83,055.17 |
| 3 Security deposits with public utilities, telephone companies, landlords, and others | | See attached schedule | | $          76,886.62 |
| 4 Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5 Books. Pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles | X | | | |
| 6 Wearing apparel. | X | | | |
| 7 Furs and jewelry. | X | | | |
| 8 Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9 Interests in insurance policies.  Name insurance company of each policy and itemize surrender or refund value of each. | X | | | $          - |
| | | | | $          207,687.86 |

FORM B6B
(10/89)

In re PLEJ'S LINEN SUPERMARKET SoEAST STORES LLC                    Case No.                04-31383
_____                                                        _____
Debtor                                                                                        (if Known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DECLARING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 10 Annuities. Itemize and name each issuer. | X | | | |
| 11 Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Itemize. | X | | | |
| 12 Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 13 Interests in partnerships or joint ventures. Itemize. | X | | | |
| 14 Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 15 Accounts receivable. | | See Attached Schedule | | $             7,994,296.49 |
| 16 Alimony, maintenance, support, and property settlement to which the debtor is or may be entitled. Give particulars. | X | | | |
| 17 Other liquidated debts owing debtor including tax refunds. Give particulars. | X | | | |
| 18 Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | |
| 19 Contingent and noncontingent interest in estate or a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 20 Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights of setoff claims. Give estimated value of each. | X | | | |
| | | | | $                            - |
| | | | | $             7,994,296.49 |

FORM B6B
(10/89)

In re  PLEJ'S LINEN SUPERMARKET SoEAST STORES LLC                    Case No.    04-31383
_____Debtor_____                                                           (if Known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DECLARING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21  Patents, copyrights, and other intellectual property.  Give particulars. | X | | | |
| 22  Licenses, franchises, and other general intangibles.  Give particulars. | X | | | |
| 23  Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | $                            - |
| 24  Boats, motors, and accessories. | X | | | |
| 25  Aircraft and accessories. | X | | | |
| 26  Office equipment, furnishings, and supplies. | | see attached schedule | | $            711,518.28 |
| 27  Machinery, fixtures, equipment, and supplies used in business. | | see attached schedule | | $            719,174.49 |
| 28  Inventory. | X | | | |
| 29  Animals. | X | | | |
| 30  Crops - Growing or harvested. Give particulars. | X | | | |
| 31  Farming equipment and implements. | X | | | |
| 32  Farm supplies, chemicals, and feed. | X | | | |
| 33  Other personal property of any kind not already listed. | X | | | $                            - |
| | | | Subtotal (Total of this page) | 1,430,692.77 |
| | | | Total (Use only on last page of the completed Schedule B) | 9,632,677.12 |

In re    PLEJ'S LINEN SUPERMARKET SoEAST STORES L Case No.                                    04-31383
                    Debtor                                        (if Known)

# SCHEDULE B - PERSONAL PROPERTY

Items 1 and 2 Exhibit Cash on Hand and Accounts

**Cash on Hand**

|  | Balance as of 4/15/04 Plej's SoEast Stores |
|---|---|
| Petty Cash | 47,746.07 |

## BANK ACCOUNTS

| Bank | Type of account | Account number | | Balance as of 4/15/04 Plej's SoEast Stores |
|---|---|---|---|---|
| **Wachovia Bank, N.A.** NC8502 PO Box 563966 Charlotte NC 28262-3966 800.566.3862 | blocked deposit | 200001395696 | | |
| | | o/s store deposits | + | 26,827.85 |
| | | o/s credit card deposits | + | 25,868.70 |
| | | | | 52,696.55 |
| **Bank of America, N.A.** PO Box 1091 Charlotte NC 28254-3489 800.325.4296 | store deposit account | 00077230924 6 | | |
| | | o/s store deposits | + | 10,863.61 |
| | | | | 11,289.96 |
| | | | | 22,153.57 |
| **New Century Bank** Operations Division PO Box 1988 Dunn NC 28335-1988 910.892.7080 | store deposit account | 0001005123 | | |
| | | o/s store deposits | + | 7,095.67 |
| | | | | 1,109.38 |
| | | | | 8,205.05 |
| | | **TOTALS** | | 83,055.17 |

In re   S LINEN SUPERMARKET SoEAST STORES LLC
Debtor

Case No. _____04-31383_____
(if Known)

## SCHEDULE B - PERSONAL PROPERTY

**Items 3 - Deposits**

**Deposits for:**

| Rent | Address | City | State | Zip | $Amt |
|---|---|---|---|---|---|
| Unknown Store #20 | PO BOX 402938 | ATLANTA | GA | 30384-2938 | 2,271.00 |
| Wallace Realty Store #21 | 301 N MAIN STREET | SALISBURY | NC | 28145-0102 | 8,450.00 |
| Pre 97 Prob Rent & Utility Store # 29 | PO BOX 410 | WILKSBORO | NC | 28697 | 13,544.24 |
| Pre 97 Prob Rent Store #32 | 131 Dartmouth Street | BOSTON | MA | 02116-5134 | 1,500.00 |
| Pre 97 Prob Utility Store #46 | PO BOX 748 | MONROE | NC | 28111 | 540.00 |
| Forum Mgmt Store #63 | 1750 PEACHTREE ROAD, NW | ATLANTA | GA | 30309 | 4,200.00 |
| Store Deposits Store # 4 | PO BOX 36799 | CHARLOTTE | NC | 28236 | 5,381.25 |
| Store Deposits Store # 12 | PO BOX 9005 | MORGANTON | NC | 28680 | 3,883.33 |
| Store Deposits Store # 13 | 3632 WHEELER ROAD | AUGUSTA | GA | 30909 | 6,250.00 |
| Store Deposits Store # 15 | 255 Pitkin Street | East Hartford | CT | 06108 | 3,000.00 |
| Store Deposits Store # 34 | 3632 Wheeler Road | AUGUSTA | GA | 30909 | 4,583.33 |
| Store Deposits Store # 37 | PO BOX 992 | ORLANDO | FL | 32802-0992 | 8,960.00 |
| Store Deposits Store # 53 | PO BOX 8 | DUNN | NC | 28335 | 3,708.33 |
| Store Deposits Store # 57 | PO BOX 1111 | NORTH WILKESSBORO | NC | 28656 | 5,500.00 |
| **Utility** | | | | | |
| Utility Deposits Store #56 | PO Box 3049 | KINSTON | NC | 28502 | 3,500.00 |
| Utility Deposits Store #57 | PO Box 1710 | NEW BERN | NC | 28563-1710 | 1,300.00 |
| City of Statesville Store #17 | PO Box 111 | STATESVILLE | NC | 28687 | 210.00 |
| **Gas** None | | | | | |
| **Electric** None | | | | | |
| **Sales Tax** | | | | | |
| State of Georgia | | | | | |
| Store #60 | PO Box 105296 | Atlanta | GA | 30348-5296 | 2,152.30 |
| Store #63 | PO Box 105296 | Atlanta | GA | 30348-5296 | 223.84 |
| **Vendors** None | | | | | |
| **Trash** None | | | | | |

$   76,886.62

In re  PLEJ'S LINEN SUPERMARKET SoEAST STORE **Case No.**        04-31383
Debtor                                        (if Known)

## SCHEDULE B - PERSONAL PROPERTY

Item 15 Exhibit

### Accounts Receivable Detail
### As of Filing

| Receivable From | Date | $ Amount |
|---|---|---|
| Intercompany   Ostrow Textile LLC | | $7,898,529.42 |
| | | $   7,898,529.42 |

**Miscellaneous**

| | | |
|---|---|---|
| Due from Credit Cards | | $90,101.76 |
| **Total Misc** | | $   **90,101.76** |

| | | |
|---|---|---|
| NSF checks | | 5,665.31 |
| **Total NSF Checks** | | $   5,665.31 |

| | | |
|---|---|---|
| **Balance of Accounts Receivable** | | $   7,994,296.49 |

See Attached Exhibit B15

System: TRIAL BALANCE SUMMARY FOR 2004
Plej's Linen Supermkt SoEast Item 15 Exhibit (cont') NSF Checks and Credit Cards
General Ledger

5/7/2004        11:08:46 AM Page: 1 User Date: 5/7/2004 User ID: broni

Ranges:
Account:
Inactive

From: 1024- -
To: 1025- -

Date:
Include:        3/28/2004 Posting        4/24/2004 Sorted By: Account

| Account | Description | Beginning Balance | Debit | Credit | Net Change | Ending Balance |
|---|---|---|---|---|---|---|
| 1024-0000-0004 | Accounts Rec. NSF Checks | $100.03 | $92.94 | $16.95 | $75.99 | $176.02 |
| 1024-0000-0011 | Accounts Rec. NSF Checks | $179.60 | $31.26 | $0.00 | $31.26 | $210.86 |
| 1024-0000-0012 | Accounts Rec. NSF Checks | $36.13 | $88.53 | $0.00 | $88.53 | $124.66 |
| 1024-0000-0014 | Accounts Rec. NSF Checks | $91.81 | $511.86 | $91.81 | $420.05 | $511.86 |
| 1024-0000-0015 | Accounts Rec. NSF Checks | $530.13 | $261.74 | $30.32 | $231.42 | $761.55 |
| 1024-0000-0016 | Accounts Rec. NSF Checks | $17.00 | $0.00 | $17.00 | ($17.00) | $0.00 |
| 1024-0000-0017 | Accounts Rec. NSF Checks | $73.79 | $38.72 | $73.79 | ($35.07) | $38.72 |
| 1024-0000-0018 | Accounts Rec. NSF Checks | $480.83 | $81.74 | $133.23 | ($51.49) | $429.34 |
| 1024-0000-0019 | Accounts Rec. NSF Checks | $0.00 | $9.50 | $0.00 | $9.50 | $9.50 |
| 1024-0000-0020 | Accounts Rec. NSF Checks | $45.66 | $0.00 | $45.66 | ($45.66) | $0.00 |
| 1024-0000-0021 | Accounts Rec. NSF Checks | $283.97 | $33.14 | $30.89 | $2.25 | $286.22 |
| 1024-0000-0023 | Accounts Rec. NSF Checks | $0.00 | $30.98 | $0.00 | $30.98 | $30.98 |
| 1024-0000-0024 | Accounts Rec. NSF Checks | $0.00 | $8.31 | $0.00 | $8.31 | $8.31 |
| 1024-0000-0025 | Accounts Rec. NSF Checks | $26.71 | $0.00 | $0.00 | $0.00 | $26.71 |
| 1024-0000-0026 | Accounts Rec. NSF Checks | $0.00 | $10.57 | $0.00 | $10.57 | $10.57 |
| 1024-0000-0029 | Accounts Rec. NSF Checks | $144.57 | $0.00 | $44.57 | ($44.57) | $100.00 |
| 1024-0000-0030 | Accounts Rec. NSF Checks | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 1024-0000-0032 | Accounts Rec. NSF Checks | $146.39 | $178.48 | $0.00 | $178.48 | $324.87 |
| 1024-0000-0034 | Accounts Rec. NSF Checks | $374.98 | $0.00 | $0.00 | $0.00 | $374.98 |
| 1024-0000-0035 | Accounts Rec. NSF Checks | $209.53 | $35.55 | $214.16 | ($178.61) | $30.92 |
| 1024-0000-0037 | Accounts Rec. NSF Checks | ($34.37) | $119.68 | $0.00 | $119.68 | $85.31 |
| 1024-0000-0040 | Accounts Rec. NSF Checks | $0.00 | $53.48 | $0.00 | $53.48 | $53.48 |
| 1024-0000-0041 | Accounts Rec. NSF Checks | $24.36 | $84.74 | $24.36 | $60.38 | $84.74 |
| 1024-0000-0046 | Accounts Rec. NSF Checks | $254.08 | $368.87 | $0.00 | $368.87 | $622.95 |
| 1024-0000-0047 | Accounts Rec. NSF Checks | $200.03 | $0.00 | $177.44 | ($177.44) | $22.59 |
| 1024-0000-0055 | Accounts Rec. NSF Checks | $0.00 | $69.48 | $0.00 | $69.48 | $69.48 |
| 1024-0000-0056 | Accounts Rec. NSF Checks | $53.37 | $0.00 | $0.00 | $0.00 | $53.37 |
| 1024-0000-0057 | Accounts Rec. NSF Checks | $81.11 | $0.00 | $20.00 | ($20.00) | $61.11 |
| 1024-0000-0059 | Accounts Rec. NSF Checks | $651.87 | $145.31 | $210.26 | ($64.95) | $586.92 |
| 1024-0000-0060 | Accounts Rec. NSF Checks | $156.32 | $74.41 | $0.00 | $74.41 | $230.73 |
| 1024-0000-0063 | Accounts Rec. NSF Checks | $107.95 | $35.28 | $0.00 | $35.28 | $143.23 |
| 1024-0000-0076 | Accounts Rec. NSF Checks | $100.00 | $34.96 | $0.00 | $34.96 | $134.96 |
| 1024-0000-0081 | Accounts Rec. NSF Checks | ($39.78) | $111.53 | $30.26 | $81.27 | $41.49 |
| 1024-0000-0082 | Accounts Rec. NSF Checks | $28.36 | $0.00 | $28.36 | ($28.36) | $0.00 |
| 1024-0000-0083 | Accounts Rec. NSF Checks | $0.00 | $18.87 | $0.00 | $18.87 | $18.87 |
| | | $4,324.44 | $2,529.93 | $1,189.06 | $1,340.87 | $5,665.31 |
| 1025-0000- | Acct. Rec.-MasterCard/Visa | $94,120.47 | $795,158.26 | $799,176.97 | ($4,018.71) | $90,101.76 |

| | Accounts | Beginning Balance | Debit | Credit | Net Change | Ending Balance |
|---|---|---|---|---|---|---|
| Grand Totals: | 36 | $98,444.91 | $797,688.19 | $800,366.03 | ($2,677.84) | $95,767.07 |

In re ___PLEJ'S LINEN SUPERMARKET SoEAST STOR___ Case No. _____ 04-31383
                                    Debtor                                    (if Known)

## SCHEDULE B - PERSONAL PROPERTY

**Items #23, 26, and 27 Fixed Assets**

| Account # | Account Description | Acq. Value | Accum Depreciation | Net Book Value |
|---|---|---|---|---|
| | | | | - |
| | $ | - | | |
| | Machinery & Equipment | 1,329,087 | 609,913 | 719,174 |
| | Transportation equipment | - | - | - |
| | Furniture & Office equipment | 1,802,676 | 1,091,158 | 711,518 |
| | Leased assets | | | - |
| | | | | - |
| | | | | - |
| | **TOTAL NET BOOK VALUE** | **3,131,763** | **1,701,070** | **1,430,693** |

FORM B6C
(6/90)

In re PLEJ'S LINEN SUPERMARKET SoEAST STORES LLC

Debtor

Case No. _____04-31383_____

(if Known)

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor elects the exemption to which debtor is entitled under

(Check one box)

☐  11 U.S.C. 522(b)(1)    Exemptions provided in 11 U.S.C. 522(d).  Note:  These exemptions are available only in certain states.

☐  11 U.S.C. 522(b)(1)    Exemptions available under applicable nonbankruptcy federal laws, state or local law where the debtor's domicile has been located for the 180 days immediately preceding the filing of the petition, or for a longer portion of the 180-day period thank in any other place, and the debtor's interest as a tenant by the entirety or joint tenant to the extent the interest is exempt from process under applicable nonbankruptcy laws.

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT MARKET VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTIONS |
|---|---|---|---|
| none | | | |
| | | | $          - |

FORM B6D
(6/90)

In re   PLEJ'S LINEN SUPERMARKET SoEAST STORES LLC          Case No.   04-31383
        Debtor                                                          (if Known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding claims secured by property of the debtor as of the date of filing of the petition. List creditors holding all types of secured interest such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.  List creditors in alphabetical order to the extent practicable.  If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent".  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated".  If the claim is disputed, place an "X" in the column labeled "Disputed".  (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  5800410168<br>LaSalle Bank N.A.<br>25 Braintree Hill Office Park<br>Suite 205<br>Braintree MA 02814 | | | Loan and Security Agreement dated 11/03 secured by substantially all assets of each Debtor entity<br><br>Value $<br>Undetermined | | | | $  5,541,698.53 | $0.00 |
| ACCOUNT NO.  0209955-002<br>RBC Centura Bank Leasing<br>PO Box 1070<br>Charlotte NC 28201-1070 | | | Secured Fixed Rate Note dated 9/19/00, repayable in 60 installments of $3,302.42 each, beginning on 1/30/01. Secured by equipment and leasehold improvements.<br>Estimated current market value is<br>25,000.00 | | | | $  63,911.19 | $  38,911.19 |
| ACCOUNT NO.  0209955-005<br>RBC Centura Bank Leasing<br>PO Box 1070<br>Charlotte NC 28201-1070 | | | 36 month lease of store fixtures and equipment at various locations. Lease date is 11/13/01.<br><br>Estimated current market value is<br>25,000.00 | | | | $  48,455.74 | $  23,455.74 |
| ACCOUNT NO.  2564440-00101-001<br>RBC Centura Bank Leasing<br>PO Box 1070<br>Charlotte NC 28201-1070 | | | Term loan secured by Heath Springs warehouse equipment. Original loan dated 9/18/00.<br><br>Estimated current market value is<br>175,000.00 | | | | $  244,446.00 | $  69,446.00 |
| ACCOUNT NO.  209955-004<br>RBC Centura Bank Leasing<br>PO Box 1070<br>Charlotte NC 28201-1070 | | | 60 month lease for office furniture & fixtures in Rock Hill Office. Lease date is 12/30/00<br><br>Estimated current market value is<br>150,000.00 | | | | $  296,068.08 | $  146,068.08 |
| ACCOUNT NO.  209955-006<br>RBC Centura Bank Leasing<br>PO Box 1070<br>Charlotte NC 28201-1070 | | | 60 month lease of warehouse forklift and pallet jacks. Lease date is 12/03/01.<br><br>Estimated current market value is<br>25,000.00 | | | | $  47,087.70 | $  22,087.70 |

_____0_____ Continuation sheets attached

| | Subtotal<br>(Total of this page) | $  6,241,667.24 |
|---|---|---|
| | Total<br>(Use only on last page) | $  6,241,667.24 |

(Report total also on Summary of Schedules)

****    All 7 debtors are either primary obligors or guarantors, so entire amount is listed for each company.

FORM B6E
(Rev. 4/01)

In re PLEJ'S LINEN SUPERMARKET SoEAST STORES LLC        Case No.       04-31383
            Debtor                                                                     (if Known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name and mailing address, including zip code, and account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date do the filing of this petition.

If any entity other than a spouse in a joint case may be liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "C" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns).

Report total of all claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Repeat this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS        (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. 507(a)(2).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $4,650* per person earned within 90 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. 507(a)(3).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. 507(a)(4).

☐ **Certain farmers and fishermen**

Claims of farmers and fishermen, up to $4,650* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. 507(a)(5).

☒ **Deposits by individuals**

Claims of individuals up to $2,100* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. 507(a)(6).

☐ **Alimony, Maintenance, or Support**

Claims of a spouse, former spouse, or child of the debtor for alimony, maintenance, or support, to the extent provided in 11 U.S.C. 507(a)(7).

☒ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. 507(a)(8).

☐ **Commitments to maintain the capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. 507(a)(9).

*Amounts are subject to adjustment on April 1, 2004, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

        5    continuations sheets attached

FORM B6E
(Rev. 4/01)

In re PLEJ'S LINEN SUPERMARKET SoEAST STORES LLC                    Case No. _____ 04-31383
        Debtor                                                                    (if Known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### Additional Notes

The Debtors' employees had claims for accrued salary, wages, benefits, commissions, and vacation time as of April 15, 2004 (the "Petition Date"), however, pursuant to the Order (A) Authorizing and Approving Debtors to (1) Pay Pre-petition Emplyee Wages, Salaries and Commissions, (2) Reimburse Employee Expenses Incurred Pre-Petition, (3) Make Payments For Which Payroll Deductions were Made, (4) Make Prepetition Contributions and Pay Benefits Under Employee Benefit Plans, and (5) Pay All Costs Incident to the Foregoing Payments and Contributions, and (B) Authorizing Applicable Banks and Other Financial Institutions to Receive, Process, Honor and Pay all Checks Drawn on Debtors' Accounts for Such Purposes (the "Payroll Order"), these employees have or will be paid any amounts authorized by the Payroll Order.  Therefore, any pre-petition claims of employees entitled to priority under 11 U.S.C. section 507(a)(3) and (4) are not listed in these schedules because they have or will be paid in full. All employees were listed on the creditor matrix filed with the Voluntary Petitions.  The Debtors plan to file a Motion with the Bankruptcy Court seeking authority to exclude employee claims from Schedule E for the reasons stated above.

FORM B6E
(Rev. 4/01)

In re  PLEJ'S LINEN SUPERMARKET SoEAST STORES LLC
                    Debtor

04-31383
(if Known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, Salaries and Commissions
**TYPE OF PRIORITY**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**store customer credits** | | | see attached listing | | | $72,850.81 | |
| ACCOUNT NO.<br><br>**store customer gift certificates** | | | see attached listing | | | $1,268.28 | |
| ACCOUNT NO.<br><br>**Sales tax** | | | see attached listing | | | $133,091.08 | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

| | | |
|---|---|---|
| Sheet No.  1 | Subtotal<br>(Total of this page) | 207,210.17 |
| of  3 | Total | 207,210.17 |
| sheets attached to Schedule of Creditors | (Use only on last page of the completed Schedule E) | |

(Report total also on Summary of Schedules)

System: Plej's Linen Supermkt SoEast   TRIAL BALANCE SUMMARY FOR 2004   5/7/2004   11:18:10 AM   Page: 1   User Date: 5/7/2004   User ID: broni
**Store Customer Credits**
General Ledger

| Ranges: | From: | To: | Date: | | | | |
|---|---|---|---|---|---|---|---|
| Account: | 2343-    - | 2343-    - | Include: | 3/28/2004 | 4/24/2004 | Sorted By: | Account |
| Inactive | | | | | | | |

| Account | Description | Beginning Balance | Posting Debit | Credit | Net Change | Ending Balance |
|---|---|---|---|---|---|---|
| 2343-0000-0004 | Store Credits | ($3,223.76) | $585.76 | $482.14 | $103.62 | ($3,120.14) |
| 2343-0000-0011 | Store Credits | ($770.53) | $10.44 | $34.79 | ($24.35) | ($794.88) |
| 2343-0000-0012 | Store Credits | ($2,000.07) | $166.23 | $140.53 | $25.70 | ($1,974.37) |
| 2343-0000-0013 | Store Credits | ($811.47) | $385.03 | $586.68 | ($201.65) | ($1,013.12) |
| 2343-0000-0014 | Store Credits | ($772.75) | $91.69 | $42.79 | $48.90 | ($723.85) |
| 2343-0000-0015 | Store Credits | ($930.55) | $259.39 | $397.27 | ($137.88) | ($1,068.43) |
| 2343-0000-0016 | Store Credits | ($524.45) | $100.67 | $198.35 | ($97.68) | ($622.13) |
| 2343-0000-0017 | Store Credits | ($1,239.70) | $186.82 | $153.81 | $33.01 | ($1,206.69) |
| 2343-0000-0018 | Store Credits | ($747.76) | $154.95 | $288.49 | ($133.54) | ($881.30) |
| 2343-0000-0019 | Store Credits | ($2,000.44) | $298.45 | $350.48 | ($52.03) | ($2,052.47) |
| 2343-0000-0020 | Store Credits | ($6,520.06) | $655.16 | $763.40 | ($108.24) | ($6,628.30) |
| 2343-0000-0021 | Store Credits | ($2,143.35) | $323.10 | $528.25 | ($205.15) | ($2,348.50) |
| 2343-0000-0023 | Store Credits | ($2,525.46) | $555.07 | $284.53 | $270.54 | ($2,254.92) |
| 2343-0000-0024 | Store Credits | ($2,764.99) | $285.29 | $316.90 | ($31.61) | ($2,796.60) |
| 2343-0000-0025 | Store Credits | ($177.62) | $250.21 | $206.92 | $43.29 | ($134.33) |
| 2343-0000-0026 | Store Credits | ($126.82) | $67.12 | $139.40 | ($72.28) | $54.54 |
| 2343-0000-0029 | Store Credits | ($5,235.07) | $903.32 | $943.24 | ($39.92) | ($5,274.99) |
| 2343-0000-0030 | Store Credits | ($816.11) | $209.76 | $202.88 | $6.88 | ($809.23) |
| 2343-0000-0031 | Store Credits | ($465.50) | $210.43 | $255.51 | ($45.08) | ($510.58) |
| 2343-0000-0032 | Store Credits | ($2,287.61) | $750.34 | $890.57 | ($140.23) | ($2,427.84) |
| 2343-0000-0034 | Store Credits | ($1,639.75) | $165.62 | $101.29 | $64.33 | ($1,575.42) |
| 2343-0000-0035 | Store Credits | ($6,731.66) | $729.37 | $1,206.59 | ($477.22) | ($7,208.88) |
| 2343-0000-0037 | Store Credits | ($177.52) | $139.73 | $167.38 | ($27.65) | $149.87 |
| 2343-0000-0040 | Store Credits | ($554.35) | $222.91 | $192.35 | $30.56 | ($523.79) |
| 2343-0000-0041 | Store credits | ($1,244.44) | $154.18 | $121.36 | $32.82 | ($1,211.62) |
| 2343-0000-0046 | Store Credits | $859.82 | $394.50 | $300.10 | $94.40 | $954.22 |
| 2343-0000-0047 | Store Credits | ($6,127.04) | $645.12 | $657.85 | ($12.73) | ($6,139.77) |
| 2343-0000-0053 | Store Credits | ($1,759.37) | $364.84 | $304.72 | $60.12 | ($1,699.25) |
| 2343-0000-0055 | Store Credits | ($1,387.62) | $167.25 | $223.04 | ($55.79) | ($1,443.41) |
| 2343-0000-0056 | Store Credits | ($995.02) | $92.90 | $5.35 | $87.55 | ($907.47) |
| 2343-0000-0057 | Store Credits | ($1,429.80) | $172.05 | $100.31 | $71.74 | ($1,358.06) |
| 2343-0000-0059 | Store Credits | ($2,897.22) | $396.10 | $466.67 | ($70.57) | ($2,967.79) |
| 2343-0000-0060 | Store Credits | ($900.26) | $100.97 | $55.85 | $45.12 | ($855.14) |
| 2343-0000-0063 | Store Credits | ($3,525.58) | $208.84 | $391.61 | ($182.77) | ($3,708.35) |
| 2343-0000-0076 | Store Credits | ($1,148.30) | $307.20 | $353.06 | ($45.86) | ($1,194.16) |
| 2343-0000-0081 | Store Credits | ($5,409.01) | $545.95 | $788.62 | ($242.67) | ($5,651.68) |
| 2343-0000-0082 | Store Credits | ($132.11) | $406.03 | $507.50 | ($101.47) | ($233.58) |
| 2343-0000-0083 | Store Credits | ($696.80) | $515.01 | $506.61 | $8.40 | ($688.40) |

| Accounts | Beginning Balance | Debit | Credit | Net Change | Ending Balance |
|---|---|---|---|---|---|
| 38 | ($71,371.42) | $12,177.80 | $13,657.19 | ($1,479.39) | ($72,850.81) |

Grand Totals:

System: Plej's Linen Supermkt SoEast Store Customer **Gift Certificates**
General Ledger

TRIAL BALANCE SUMMARY FOR 2004

5/7/2004   11:22:23 AM   Page: 1   User Date: 5/7/2004   User ID: broni

Ranges:
Account: From: 2345-0000-0004   To: 2345-
Inactive

Date: 3/28/2004
Include:

4/24/2004   Sorted By: Account

| Account | Description | Beginning Balance | Posting Debit | Credit | Net Change | Ending Balance |
| --- | --- | --- | --- | --- | --- | --- |
| 2345-0000-0004 | Gift Certificates Issued | $1,480.58 | $170.00 | $100.00 | $70.00 | $1,550.58 |
| 2345-0000-0011 | Gift Certificates Issued | ($369.40) | $40.00 | $25.00 | $15.00 | ($354.40) |
| 2345-0000-0012 | Gift Certificates Issued | $393.91 | $70.00 | $40.00 | $30.00 | $423.91 |
| 2345-0000-0013 | Gift Certificates Issued | ($901.82) | $50.00 | $25.00 | $25.00 | ($876.82) |
| 2345-0000-0014 | Gift Certificates Issued | $21.84 | $0.00 | $0.00 | $0.00 | $21.84 |
| 2345-0000-0015 | Gift Certificates Issued | ($622.37) | $60.00 | $30.00 | $30.00 | ($592.37) |
| 2345-0000-0016 | Gift Certificates Issued | ($138.07) | $0.00 | $50.00 | ($50.00) | ($188.07) |
| 2345-0000-0017 | Gift Certificates Issued | ($448.87) | $55.00 | $0.00 | $55.00 | ($393.87) |
| 2345-0000-0018 | Gift Certificates Issued | ($385.90) | $10.00 | $0.00 | $10.00 | ($375.90) |
| 2345-0000-0019 | Gift Certificates Issued | $495.78 | $55.00 | $0.00 | $55.00 | $550.78 |
| 2345-0000-0020 | Gift Certificates Issued | ($3,540.81) | $20.00 | $20.00 | $0.00 | ($3,540.81) |
| 2345-0000-0021 | Gift Certificates Issued | ($1,782.42) | $30.00 | $30.00 | $0.00 | ($1,782.42) |
| 2345-0000-0023 | Gift Certificates Issued | ($681.21) | $0.00 | $50.00 | ($50.00) | ($731.21) |
| 2345-0000-0024 | Gift Certificates Issued | $588.14 | $0.00 | $25.00 | ($25.00) | $563.14 |
| 2345-0000-0025 | Gift Certificates Issued | $76.74 | $25.00 | $30.00 | ($5.00) | $71.74 |
| 2345-0000-0026 | Gift Certificates Issued | ($469.47) | $75.00 | $70.00 | $5.00 | ($464.47) |
| 2345-0000-0029 | Gift Certificates Issued | $330.55 | $120.00 | $175.00 | ($55.00) | $275.55 |
| 2345-0000-0030 | Gift Certificates Issued | $820.98 | $85.00 | $25.00 | $60.00 | $880.98 |
| 2345-0000-0031 | Gift Certificates Issued | ($147.31) | $64.26 | $75.00 | ($10.74) | ($158.05) |
| 2345-0000-0032 | Gift Certificates Issued | $4,421.87 | $0.00 | $5.00 | ($5.00) | $4,416.87 |
| 2345-0000-0034 | Gift Certificates Issued | ($698.65) | $20.00 | $20.00 | $0.00 | ($698.65) |
| 2345-0000-0035 | Gift Certificates Issued | ($3,583.23) | $30.00 | $0.00 | $30.00 | ($3,553.23) |
| 2345-0000-0037 | Gift Certificates Issued | ($264.44) | $50.00 | $30.00 | $20.00 | ($244.44) |
| 2345-0000-0040 | Gift Certificates Issued | ($328.73) | $202.80 | $20.00 | $182.80 | ($145.93) |
| 2345-0000-0041 | Gift Certificates Issued | ($360.00) | $0.00 | $0.00 | $0.00 | ($360.00) |
| 2345-0000-0046 | Gift Certificates Issued | $158.63 | $20.00 | $0.00 | $20.00 | $178.63 |
| 2345-0000-0047 | Gift Certificates Issued | $2,902.62 | $20.00 | $0.00 | $20.00 | $2,922.62 |
| 2345-0000-0053 | Gift Certificates Issued | ($290.09) | $60.00 | $80.00 | ($20.00) | ($310.09) |
| 2345-0000-0055 | Gift Certificates Issued | ($457.60) | $25.00 | $0.00 | $25.00 | ($432.60) |
| 2345-0000-0056 | Gift Certificates Issued | $293.38 | $30.00 | $0.00 | $30.00 | $323.38 |
| 2345-0000-0057 | Gift Certificates Issued | ($87.96) | $0.00 | $0.00 | $0.00 | ($87.96) |
| 2345-0000-0059 | Gift Certificates Issued | ($246.55) | $10.76 | $0.00 | $10.76 | ($235.79) |
| 2345-0000-0060 | Gift Certificates Issued | $57.93 | $95.82 | $0.00 | $95.82 | $153.75 |
| 2345-0000-0063 | Gift Certificates Issued | $1,327.12 | $136.30 | $50.00 | $86.30 | $1,413.42 |
| 2345-0000-0076 | Gift Certificates Issued | $35.69 | $43.00 | $43.00 | $0.00 | $35.69 |
| 2345-0000-0081 | Gift Certificates Issued | $1,316.04 | $93.13 | $10.00 | $83.13 | $1,399.17 |
| 2345-0000-0082 | Gift Certificates Issued | ($393.25) | $60.00 | $0.00 | $60.00 | ($333.25) |
| 2345-0000-0083 | Gift Certificates Issued | ($635.00) | $70.00 | $25.00 | $45.00 | ($590.00) |

Accounts   38

Grand Totals:
| | | Beginning Balance | Debit | Credit | Net Change | Ending Balance |
| --- | --- | --- | --- | --- | --- | --- |
| | | ($2,111.35) | $1,896.07 | $1,053.00 | $843.07 | ($1,268.28) |

**Sales Tax Liability**
**As of 4/15/2004**

| State | Dates | Tax | Date Paid |
|-------|-------|-----|-----------|
| NC | 4/01/04 - 04/15/04 | 54,987.49 | 4/27/2004 |
| SC | 3/15/04 - 3/31/04 | 38,260.00 | 4/21/2004 |
|    | 4/01/04 - 04/15/04 | 16,357.14 | Will be paid 5/20/2004 |
|    |                    | **54,617.14** | |
| FL | No Liability Due | | |
| GA | 3/15/04 - 3/31/04 | 10,698.61 | 4/20/2004 |
|    | 4/01/04 - 04/15/04 | 4,242.37 | Will be paid 5/20/2004 |
|    |                    | **14,940.98** | |
| VA | 3/15/04 - 3/31/04 | 4,815.24 | 4/20/2004 |
|    | 4/01/04 - 04/15/04 | 3,730.23 | Will be paid 5/20/2004 |
|    |                    | **8,545.47** | |
|    | **Total All Tax Liabilities** | **133,091.08** | |

FORM B6F(Official Form 6F) (9/97)

In re  PLEJ'S LINEN SUPERMARKET SoEAST STORES LLC
‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾
                        Debtor

Case No.  04-31383
                    ‾‾‾‾‾‾‾‾‾‾
                           (if Known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether, husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "C" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns).

Report total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| SEE CONTINUATION SHEETS | | | | | | | $    3,404,671.97 |
| ACCOUNT NO. | | | | | | | |
| | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| | | | | | | | |

9 Continuation sheets attached
‾‾‾

| | | |
|---|---|---|
| Subtotal (Total of this page) | $ | 3,404,671.97 |
| Total (Use only on last page of the completed Schedule F) | $ | 3,404,671.97 |

(Report total also on Summary of Schedules)

FORM B6F(Official Form 6F) (9/97)

In re PLEJ'S LINEN SUPERMARKET SoEAST STORES LLC      Case No. ___04-31383___   0
       Debtor                                                            (if Known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| COLLETT & ASSOCIATES PO BOX 36799 CHARLOTTE, NC 28236 | | | RENT | | | | $ 6,138.37 |
| ACCOUNT NO. | | | | | | | |
| COLLINSVILLE INVESTMENT CORP. PO BOX 952 MARTINSVILLE, VA 24114 | | | RENT | | | | $ 3,117.91 |
| ACCOUNT NO. | | | | | | | |
| ETC PARTNERSHIP LLC PO BOX 9005 MORGANTON, NC 28680 | | | RENT | | | | $ 2,847.90 |
| ACCOUNT NO. | | | | | | | |
| BLUE RIDGE MALL, LLC 3632 WHEELER ROAD AUGUSTA, GA 30909 | | | RENT | | | | $ 6,250.00 |
| ACCOUNT NO. | | | | | | | |
| AARON RENTS, INC P. O. BOX 1162490 ATLANTA, GA 30368-6249 | | | RENT | | | | $ 4,160.00 |

Sheet No. 1
of 8
sheets attached to Schedule of Creditors

Subtotal
(Total of this page)     $ 22,514.18

Total
(Use only on last page of the completed Schedule F)

(Report total also on Summary of Schedules)

FORM B6F(Official Form 6F) (9/97)

In re PLEJ'S LINEN SUPERMARKET SoEAST STORES LLC                    Case No.    04-31383
            Debtor                                                                (if Known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>KING'S FAIRGROUND ACD, LLC<br>C/O FLEET BANK<br>PO BOX 4193<br>BOSTON, MA 02211-4193 | | | RENT | | | | $ 3,000.00 |
| **ACCOUNT NO.**<br>EVANSTON HORNER, LLC<br>5306 SIX FORKS ROAD<br><br>RALEIGH, NC 27609 | | | RENT | | | | $ 2,830.95 |
| **ACCOUNT NO.**<br>PROGRESSIVE DEV. OF STATESVILLE<br>2301 CROWNPOINT EXEC. DRIVE<br>SUITE L<br>CHARLOTTE, NC 28227 | | | RENT | | | | $ 5,329.86 |
| **ACCOUNT NO.**<br>SEDGEFIELD CROSSING LTD PARTNERSHIP<br>C/O LAT PURSER & ASSOC<br>P. O. BOX 1070<br>CHARLOTTE, NC 28201 | | | RENT | | | | $ 4,851.00 |
| **ACCOUNT NO.**<br>ECKERD CORPORATION<br>PO BOX 992<br><br>ORLANDO, FL 32802-0992 | | | RENT | | | | $ 4,700.00 |

Sheet No.           2
of                  8
sheets attached to Schedule of Creditors

Subtotal
(Total of this page)                                    $ 20,711.81
Total
(Use only on last page of the completed Schedule F)

(Report total also on Summary of Schedules)

FORM B6F (Official Form 6F) (9/97)

In re PLEJ'S LINEN SUPERMARKET SoEAST STORES LLC      Case No.   04-31383      0
     Debtor          (if Known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| NEW PLAN EXCEL REALTY TRUST, INC.<br>Lease #1641009<br>PO BOX 402938<br>ATLANTA, GA 30384-2938 | | | RENT | | | | $   10,170.00 |
| ACCOUNT NO. | | | | | | | |
| WALLACE REALTY<br>301 N MAIN STREET<br>PO BOX 102<br>SALISBURY, NC 28145-0102 | | | RENT | | | | $   4,225.00 |
| ACCOUNT NO. | | | | | | | |
| COPPERFIELD/BV BELK<br>4508 E INDEPENDENCE BLVD<br>SUITE 207<br>CHARLOTTE, NC 28205 | | | RENT | | | | $   6,336.00 |
| ACCOUNT NO. | | | | | | | |
| ECKERD CORP.<br>COMMERCIAL NET LEASE REALTY<br>PO BOX 992<br>ORLANDO, FL 32802 | | | RENT | | | | $   5,250.00 |
| ACCOUNT NO. | | | | | | | |
| SHELBY MALL, LLC<br>PO BOX 204227<br><br>AUGUSTA, GA 30917-4227 | | | RENT | | | | $   3,485.13 |

Sheet No.   3
of   8
sheets attached to Schedule of Creditors

Subtotal
(Total of this page)      $   29,466.13

Total
(Use only on last page of the completed Schedule F)

(Report total also on Summary of Schedules)

FORM B6F(Official Form 6F) (9/97)

In re PLEJ'S LINEN SUPERMARKET SoEAST STORES LLC                    Case No. ___04-31383___   0
         Debtor                                                                                (if Known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ECKERD<br>PO BOX 992<br><br>ORLANDO, FL 32802-0992 | | | RENT | | | | $ 2,083.33 |
| ACCOUNT NO. | | | | | | | |
| FAW<br>PO BOX 410<br><br>WILKSBORO, NC 28697 | | | RENT | | | | $ 4,852.83 |
| ACCOUNT NO. | | | | | | | |
| CHURCH STREET, INC.<br>PO BOX 2567<br><br>GREENVILLE, SC 29602 | | | RENT | | | | $ 4,129.18 |
| ACCOUNT NO. | | | | | | | |
| PRICE LEGACY CORPORATION<br>PO BOX 27375<br><br>SAN DIEGO, CA 92198-1375 | | | RENT | | | | $ 9,878.50 |
| ACCOUNT NO. | | | | | | | |
| HERITAGE PROPERTY INVESTMENT TRUST<br>P. O. BOX 3165 - GROUP #304<br>#30400009<br>BOSTON, MA 02241-3165 | | | RENT | | | | $ 8,939.50 |

Sheet No.   4
of          8
sheets attached to Schedule of Creditors

Subtotal
(Total of this page)                    $ 29,883.34
Total
(Use only on last page of the completed Schedule F)

(Report total also on Summary of Schedules)

FORM B6F(Official Form 6F) (9/97)

In re PLEJ'S LINEN SUPERMARKET SoEAST STORES LLC          Case No.     04-31383          0
Debtor                                                                      (if Known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. HSCC, LLC P. O. BOX 204227 AUGUSTA, GA 30917-4227 | | | RENT | | | | $ 5,000.00 |
| ACCOUNT NO. BAKER & BAKER REAL ESTATE, LLC 1400 PICKENS ST. 5TH FLOOR COLUMBIA, SC 29201 | | | RENT | | | | $ 5,089.00 |
| ACCOUNT NO. ECKERD CORP PO BOX 992 ORLANDO, FL 32802-0992 | | | RENT | | | | $ 4,480.00 |
| ACCOUNT NO. GOLDSBORO LITTLE RIVER SQUARE, LLC C/O FINKLE, ROSS, & ROST 100 RING ROAD - SUITE 208 GARDEN CITY, NY 11530 | | | RENT | | | | $ 4,247.50 |
| ACCOUNT NO. LIBBY WESMARK ENTERPRISES, LLC 803 COMMONWEALTH DRIVE WARRENDALE, PA 15086 | | | RENT | | | | $ 4,833.34 |

Sheet No. 5 of 8 sheets attached to Schedule of Creditors

Subtotal (Total of this page)    $ 23,649.84

Total (Use only on last page of the completed Schedule F)

(Report total also on Summary of Schedules)

FORM B6F(Official Form 6F) (9/97)

In re  PLEJ'S LINEN SUPERMARKET SoEAST STORES LLC                    Case No.    04-31383    0
                        Debtor                                                        (if Known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** RMMC, INC. PO BOX 748 MONROE, NC 28111 | | | RENT | | | | $    4,035.00 |
| **ACCOUNT NO.** ECKERD CORP. C/O COMMERICAL NET LEASE PO BOX 992 ORLANDO, FL 32802 | | | RENT | | | | $    4,680.00 |
| **ACCOUNT NO.** TART & TART, INC. PO BOX 8 DUNN, NC 28335 | | | RENT | | | | $    3,708.33 |
| **ACCOUNT NO.** SUTTERS CREEK SHOPPING CENTER c/o LAT PURSER & ASSOC., INC. PO BOX 1070 CHARLOTTE, NC 28201-1070 | | | RENT | | | | $    7,055.77 |
| **ACCOUNT NO.** PERRY MANAGEMENT, INC. 518 PLAZA BLVD. KINSTON, NC 28501 | | | RENT | | | | $    4,338.32 |

Sheet No.     6
of            8
sheets attached to Schedule of Creditors

Subtotal
(Total of this page)                    $      23,817.42
Total
(Use only on last page of the completed Schedule F)

(Report total also on Summary of Schedules)

FORM B6F(Official Form 6F) (9/97)

In re PLEJ'S LINEN SUPERMARKET SoEAST STORES LLC        Case No.    04-31383     0
_____
                 Debtor                                                                            (if Known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| LOWES HOME CENTERS, INC PROPERTY MGMT DEPARTMENT PO BOX 1111 NORTH WILKESBORO, NC 28656 | | | RENT | | | | $ 1,333.00 |
| ACCOUNT NO. | | | | | | | |
| EUTAW VILLAGE S/C PO BOX 35005 EUTAW STATION FAYETTEVILLE, NC 28303 | | | RENT | | | | $ 3,857.55 |
| ACCOUNT NO. | | | | | | | |
| MEYBOHM COMMERCIAL PROPERTIES LLC ATTN: D. CADDEL 3519 WHEELER RD AUGUSTA, GA 30909 | | | RENT | | | | $ 4,166.67 |
| ACCOUNT NO. | | | | | | | |
| FORUM W. S. , LLC 1750 PEACHTREE ROAD, NW ATLANTA, GA 30309 | | | RENT | | | | $ 4,700.00 |
| ACCOUNT NO. | | | | | | | |
| HANCOCK FABRICS, INC. ATTN: REAL ESTATE MANAGER PO BOX 2400 TUPELO, MS 38803-2400 | | | RENT | | | | $ 7,839.36 |

Sheet No.      7
of
8
sheets attached to Schedule of Creditors

Subtotal
(Total of this page)          $     21,896.58

Total
(Use only on last page of the completed Schedule F)

(Report total also on Summary of Schedules)

FORM B6F(Official Form 6F) (9/97)

In re PLEJ'S LINEN SUPERMARKET SoEAST STORES LLC      Case No. ___04-31383___   0
        Debtor                                                 (if Known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BRENCO REAL ESTATE MGMT<br>1919 N BRIDGE STREET<br><br>ELKIN, NC 28621 | | | RENT | | | | $ 4,390.00 |
| ACCOUNT NO.<br>HANCOCK FABRICS<br>ATTN: REAL ESTATE MANAGER<br>P. O. BOX 2400<br>TUPOLO, MS 38803-2400 | | | RENT | | | | $ 4,166.67 |
| ACCOUNT NO.<br>OSTROW COMPANY LLC<br>454 S ANDERSON RD, SUITE 600<br><br>ROCK HILL, SC 29730 | | | INTERCOMPANY | | | | $ 3,224,176.00 |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet No.    8
of    8
sheets attached to Schedule of Creditors

Subtotal
(Total of this page)     $ 3,232,732.67
Total     $ 3,404,671.97
(Use only on last page of the completed Schedule F)

(Report total also on Summary of Schedules)

FORM B6G
(10/89)

In re PLEJ'S LINEN SUPERMARKET SoEAST STORES LLC    Case No _____04-31383_____
            Debtor                                      (if Known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.

State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.

Provide the names and complete mailing addresses of all other parties to each lease or contract described.

NOTE:  A party listed on this schedule will not receive notice of the filing of this case unless the party is also scheduled in the appropriate schedule of creditors.

☐ Check this box if debtor has no executory contracts or unexpired leases.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTACT |
|---|---|
| Muzak<br>9625A Southern Pine Blvd.<br><br>Charlotte, NC 28273 | Music service for stores and Corporate Center |
| Aaron Rents, Inc.<br>PO Box 1162490<br><br>Atlanta, GA 30368 | Lease for<br>Store 014, Eden, NC |
| Baker & Baker<br>1400 Pickens Street<br>5th Floor<br>Columbia, SC 29201 | Lease for<br>Store 035, Spartanburg, SC, |
| Belevedere Plaza<br>c/o Edens Realty Group, LLC<br>PO Box 528<br>Columbia, SC 29202 | Lease for<br>Store 083, Anderson, SC |
| Blue Ridge Mall, LLC<br>PO Box 204227<br><br>Augusta, GA 30917 | Lease for<br>Store 013, Hendersonville, NC |
| Brenco Re Management<br>1919 North Bridge Street<br><br>Elkin, NC 28621 | Lease for<br>Store 081, Asheville, NC |
| Church Street, Inc.<br>PO Box 2567<br><br>Greenville, SC 29602 | Lease for<br>Store 030, Greenville, SC |

Sheet No. 1
of 7

FORM B6G
(10/89)

In re S LINEN SUPERMARKET SoEAST STORES LLC       Case No.  04-31383
                     Debtor                                                    (if Known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTACT |
|---|---|
| Collett & Associates<br>PO Box 36799<br><br>Charlotte, NC 28236 | Lease for<br>Store 004, Rock Hill, SC |
| Collinsville Investment Corp.<br>PO Box 952<br><br>Martinsville, VA 24078 | Lease for<br>Store 011, Collinsville, VA |
| Eckerd Corporation - Store #8562 Wilson, NC<br>PO Box 992<br><br>Orlando, FL 32802 | Lease for<br>Store 019, Wilson, NC, |
| Eckerd Corporation (CNLR) - Store # 1257R<br>PO Box 992<br><br>Orlando, FL 32802 | Lease for<br>Store 047, Matthews, NC, |
| Eckerd Corporation (CNLR) - Store #1219<br>PO Box 992<br><br>Orlando, FL 32802 | Lease for<br>Store 026, Thomasville, NC, |
| Eckerd Corporation (CNLR) - Store #2734<br>PO Box 992<br><br>Orlando, FL 32802 | Lease for<br>Store 024, Burlington, NC, |
| Eckerd Corporation (CNLR) - Store #8054<br>PO Box 992<br><br>Orlando, FL 32802 | Lease for<br>Store 037, Greer, SC, |

Sheet No.                    2
of                              7

FORM B6G
(10/89)

In re S LINEN SUPERMARKET SoEAST STORES LLC    Case No.  04-31383
                    Debtor                                              (if Known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTACT |
|---|---|
| ETC Partnership LLC<br>PO Box 9005<br><br>Morganton, NC 28680 | Lease for<br>Store 012, Morganton, NC, |
| Eutaw Village Shopping<br>PO Box 35005<br><br>Fayetteville, NC 28303 | Lease for<br>Store 059, Fayetteville, NC, |
| Evanston Horner, LLC, Mr. Jay Horner<br>5306 Six Forks Road<br>Suite 101<br>Raleigh, NC 27609 | Lease for<br>Store 016, Sanford, NC, |
| FAW<br>PO Box 410<br><br>Wilsboro, NC 28697 | Lease for<br>Store 029, Hickory, NC, |
| Forum W.S. LLC<br>1750 Peachtree Road NW<br><br>Atlanta, GA 30309 | Lease for<br>Store 063, Augusta, GA, |
| Goldsboro Little River Square, LLC<br>c/o Finkle, Ross, & Rost<br>100 Ring Road, Suite 208<br>Garden City, NY 11530 | Lease for<br>Store 040, Goldsboro, NC, |
| Hancock Fabrics, Inc.<br>Attn: Real Estate Manager<br>PO Box 2400<br>Tupelo, MS 38803 | Lease for<br>Store 076, Florence, SC, |

Sheet No.                          3
of                                       7

FORM B6G
(10/89)

In re S LINEN SUPERMARKET SoEAST STORES LLC    Case No. 04-31383
_____     _____
Debtor                                               (if Known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTACT |
|---|---|
| Heritage Property Investment Trust<br>PO Box 3165<br>Group #304 #30400009<br>Boston, MA 02241 | Lease for<br>Store 032, Gastonia, NC, |
| HSCC, LLC<br>PO Box 204227<br><br>Augusta, GA 30917 | Lease for<br>Store 034, Greenwood, SC, |
| King's Fariground ACD, LLC<br>c/o Fleet Bank<br>PO Box 4193<br>Boston, MA 02211 | Lease for<br>Store 015, Danville, VA, |
| Libby Wesmark Enterprises, LLC<br>803 Commonwealth Drive<br><br>Warrendale, PA 15086 | Lease for<br>Store 041, Sumter, SC, |
| Lowes Home Centers, Inc.<br>Attn: Property Management Department (REO)<br>PO Box 1111<br>North Wilkesboro, NC 28656 | Lease for<br>Store 057, New Bern, NC, |
| Meybohom Commercial Properties, LLC.<br>Accounting Department<br>3519 Wheeler Road<br>Augusta, GA 30909 | Lease for<br>Store 060, Augusta, GA, |
| New Market Plaza. L.L.C.<br>PO Box 36799<br><br>Charlotte, NC 28236 | Lease for<br>Store 082, Kernersville, NC, |

Sheet No.                        4
of                               7

FORM B6G
(10/89)

In re S LINEN SUPERMARKET SoEAST STORES LLC    Case No. 04-31383
_____
Debtor                                    (if Known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTACT |
|---|---|
| New Plan Excel Realty Trust, Inc.<br>PO Box 402938<br><br>Atlanta, GA 30384 | Lease for<br>Store 020, Winston-Salem, NC, |
| North State Communications<br>111 Hayden Place<br><br>High Point, NC 27260 | DSL communication line (Thomasville store location) |
| Perry Management, Inc.<br>518 Plaza Blvd.<br><br>Kinston, NC 28501 | Lease for<br>Store 056, Kinston, NC, |
| Price Legacy Corporation<br>PO Box 27375<br><br>San Diego, CA 92198 | Lease for<br>Store 031, Greenville, SC, |
| Progressive Development Partners of Statesvill, LLC<br>2301 Crown Point Executive Drive<br>Suite L<br>Charlotte, NC 28227 | Lease for<br>Store 017, Statesville, NC, |
| RMMC, Inc.<br>PO Box 748<br><br>Monroe, NC 28111 | Lease for<br>Store 046, Monroe, NC, |
| SalePoint, Inc.<br>9909 Huennekens Street<br><br>San Diego, CA 92121 | POS help desk |

Sheet No.            5
of                 7

FORM B6G
(10/89)

In re S LINEN SUPERMARKET SoEAST STORES LLC    Case No.  04-31383
_____         _____
                    Debtor                                              (if Known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTACT |
|---|---|
| Sedgefield Crossing Limited Partnership<br>c/o Lat Purser & Associates, Inc.<br>PO Box 1070<br>Charlotte, NC 28201 | Lease for<br>Store 018, Greensboro, NC, |
| Shelby Mall, LLC<br>PO Box 204227<br><br>Augusta, GA 30917 | Lease for<br>Store 025, Shelby, NC, |
| Sutters Creek<br>c/o Lat Purser & Associates, Inc.<br>PO Box 1070<br>Charlotte, NC 28201 | Lease for<br>Store 055, Rocky Mount, NC, |
| Tart & Tart, Inc., d/b/a Wayne Avenus Shopping Ctr.<br>PO Box 8<br><br>Dunn, NC 28335 | Lease for<br>Store 053, Dunn, NC, |
| Times-News<br>1717 Four Seasons Blvd.<br><br>Hendersonville, NC 28792 | Advertising Agreement - Hendersonville newspaper |
| TranSource<br>7723 Village Drive<br><br>Knoxville, TN 37919 | Purchase agreement for store deposit bags |
| Wallace Realty<br>301 North Main Street<br>PO Box 102<br>Salisbury, NC 28145 | Lease for<br>Store 021, Salisbury, NC, |

Sheet No.                      6
of                             7

FORM B6G
(10/89)

In re S LINEN SUPERMARKET SoEAST STORES LLC    Case No. 04-31383
                        Debtor                              (if Known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTACT |
|---|---|
| Copperfield/BV Belk<br>4508 East Independence Blvd.<br><br>Charlotte, NC 28205 | Lease for Store 023, Concord, NC<br>This corporation owns 50% of the Copperfield Center (where Plej's #23 is); B.V. Belk owns the other 50%.<br><br>In January 2003, 50% of the stock of Ostrow Copperfield, Inc. was allocated to Cindi Ostrow as part of an interim separation settlement.<br>In January 2004, another 25% of the stock was allocated to Cindi Ostrow as part of a final divorce settlement. Resulting ownership is Cindi Ostrow (former wife) owns 75% of Ostrow Copperfield, Inc. and Joel Ostrow owns 25%. |
| | |
| | |
| | |
| | |

Sheet No.                                    7
of                                                 7

FORM B6H
(6/90)

In re PLEJ'S LINEN SUPERMARKET SoEAST STORES LLC       Case No. _____ 04-31383 _____ .
Debtor                                                            (if Known)

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. In community property states, a married doctor not filing a joint case should report the name and address of the nondebtor spouse on this schedule. Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.

☐ Check this box if debtor has no codebtors

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Ostrow Holdings Inc.<br>Ostrow Company LLC<br>Ostrow Wholesale Company LLC<br>Ostrow Textile Company, Inc.<br>Ostrow Textile LLC<br>Home Based Creations LLC<br><br>Address for all above:<br>  454 S. Anderson Road, Suite 600<br>  Rock Hill, SC 29730<br><br>Joel Ostrow<br>6921 Shinnecock Hill Lane<br>Charlotte NC 28277 | LaSalle Bank N.A.<br>25 Braintree Hill Office Park<br>Suite 205<br>Braintree MA 02814 |

FORM B6 - Cont.
(12/94)

In re  PLEJ'S LINEN SUPERMARKET SoEAST STORES LLC _____  Case No. _____ 04-31383 _____
                        Debtor                                                                              (if Known)

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the _____ Chief Financial Officer _____ [the president or other officer or an authorized agent of the corporation or a member or an

authorized agent of the partnership] of the     PLEJ'S LINEN SUPERMARKET SoEAST STORES LLC [corporation or partnership] named as debtor in this case,

declare under penalty of perjury that I have read the following summary and schedules, consisting of _____ 36 _____ sheets, and that
                                                                                                                                       (Total shown on summary page plus 1)
they are true and correct to the best of my knowledge, information, and belief.


Date  5/21/04 _____                                         Signature ___ Jackson _____

                                                                                    FRANK X JACKSC __
                                                                                    [Print or type name of individual signing on behalf of debtor]

[An individual signing on behalf of a partnership or corporation must indicated position or relationship to debtor.]

_____
### CERTIFICATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. 110)

I certify that I am a bankruptcy petition preparer as defined in 11 U.S.C. 110, that I prepared this document for compensation, and that I have provided the
debtor with a copy of this document.

_____                        _____
Printed or Typed Name of Bankruptcy Petition Preparer                      Social Security No.

_____

_____
Address

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.


X _____                      _____
Signature of Bankruptcy Petition Preparer                                    Date

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines o
or imprisonment or both.  11 U.S.C. 110; 18 U.S.C. 156.*